| Fill in this information to identify the case: | |
|---|---|
| Debtor 1 | Carl E. McKee |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: Middle District of | Pennsylvania (State) |
| Case number | 1:19-bk-04521-HWV |

Form 4100R

# Response to Notice of Final Cure Payment 10/15

According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.

## Part 1: Mortgage Information

**Name of Creditor:** Wilmington Savings Fund Society, FSB, as trustee of Stanwich Mortgage Loan Trust F

**Court claim no. (if known):** 1

**Last 4 digits** of any number you use to identify the debtor's account: XXXXXX2547

**Property address:**
106 Highland Avenue
Number    Street

Duncannon, PA 17020
City    State    ZIP Code

## Part 2: Pre-petition Default Payments

*Check one:*

☒ Creditor agrees that the debtor(s) have paid in full the amount required to cure the pre-petition default on the creditor's claim

☐ Creditor disagrees that the debtor(s) have paid in full the amount required to cure the pre-petition default on the creditor's claim. Creditor asserts that the total pre-petition amount remaining unpaid as of the date of this response is: $_____

## Part 3: Post-petition Mortgage Payment

*Check one:*

☐ Creditor states that the debtor(s) are current with all post-petition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next post-petition payment from the debtor(s) is due on: _____ MM/DD/YYYY

☒ Creditor states that the debtor(s) **are not current** on all post-petition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

| | | | |
|---|---|---|---|
| a. | Total post-petition payments due: | (a) $ | 3,358.71 |
| b. | Total fees, charges, expenses, escrow, and costs outstanding **Less Suspense** | +(b) $ | 600.00 (712.08) |
| c. | **Total.** Add lines a and b | (C) $ | 3,246.63 |

Creditor asserts that the debtor(s) are contractually
Obligated for the post-petition payment(s) that first became
Due on: 05/01/2024    MM/DD/YYYY

**Post-petition payments are from 5/1/2024-6/1/2024 @$1,120.77 each and 7/1/2024 @$1,117.17.
There are fees due in the amount of $600.00 that are outstanding, and these fees are listed on the Post-Petition Fee Notices filed on 8/24/2020 and 7/20/2022.**

### Part 4:  Itemized Payment History

If the creditor disagrees in Part 2 that the pre-petition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all post-petition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:
- all payments received;
- all fees, costs, escrow, and expenses assessed to the mortgage; and
- all amounts the creditor contends remain unpaid.

### Part 5:  Sign Here

**The person completing this response must sign it.  The response must be filed as a supplement to the creditor's proof of claim.**

*Check the appropriate box:*
☐ I am the creditor
☒ I am the creditor's authorized agent

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

✗   /s/Brian Nicholas                              Date   07/03/2024
    Signature

Print   Brian  Nicholas                            Title  Attorney for the Creditor
        First Name  Middle Name  Last Name

Company   McCalla Raymer Leibert Pierce, LLC

**If different from the notice address listed on the proof of claim to which this response applies:**

Address   325-41 Chestnut Street, Suite 800
          Number              Street

          Philadelphia, PA 19106
          City        State       Zip Code

Contact phone   8489994640                         Email   brian.nicholas@mccalla.com

| | | |
|---|---|---|
| In Re:   Carl E. McKee | Bankruptcy Case No.: | 1:19-bk-04521-HWV |
| | Chapter: | 13 |
| | Chief Judge: | Henry W. Van Eck |

CERTIFICATE OF SERVICE

I, Brian Nicholas, of McCalla Raymer Leibert Pierce, LLC, 325-41 Chestnut Street, Suite 800, Philadelphia, PA 19106, certify:

That I am, and at all times hereinafter mentioned, was more than 18 years of age;

That on the date below, I caused to be served a copy of the within Response to Notice of Final Cure Payment filed in this bankruptcy matter on the following parties at the addresses shown, by regular United States Mail, with proper postage affixed, unless another manner of service is expressly indicated:

Carl E. McKee
106 Highland Avenue
Duncannon, PA 17020

James K Jones                                            *(served via ECF Notification)*
Mette, Evans & Woodside
3401 North Front Street
P.O. Box 5950
Harrisburg, PA 17110

Jack N Zaharopoulos, Trustee                  *(served via ECF Notification)*
Standing Chapter 13 (Trustee)
8125 Adams Drive, Suite A
Hummelstown, PA 17036

United States Trustee                                  *(served via ECF Notification)*
US Courthouse
1501 N. 6th St
Harrisburg, PA 17102

    I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on:   07/03/2024     By:   */s/Brian Nicholas*
                (date)                    Brian Nicholas,
                                        Attorney for the Creditor

| | | | Post Suspense Balance | $712.08 | | Pre Suspense Balance | $0.00 | | | Contractual Suspense | $712.08 | | Unsecured Funds Received | | | | AO Suspense | $0.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Type | Transaction Date | Amount Received | Contractual Due Date | Contractual Amount due Per PCN Table | Contractual Applied | Principal | Interest | Escrow | Contractual Over/Short | Credit to Contractual Suspense | Debit from Contractual Suspense | Contractual Suspense | Credit to Pre-Petition-P&I Suspense | Debit from Pre-Petition-P&I Suspense | Pre-suspense Balance | Post-Suspense Balance | Credit to Trustee Interest | Fees/Late Charges/NSF | Credit to AO Suspense | Debit From AO Suspense | AO Suspense Balance | Debit/Credit to Corporate Advance | Corporate Advance Balance | Unsecured Funds Received | Comments |
| Beginning Balance | 10/21/2019 | $0.00 | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/29/2019 | $1,074.24 | | | | | | | $1,074.24 | $1,074.24 | $0.00 | $1,074.24 | $0.00 | $0.00 | $0.00 | $1,074.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/3/2019 | $1,110.02 | | | | | | | $1,110.02 | $1,110.02 | $0.00 | $2,184.26 | $0.00 | $0.00 | $0.00 | $2,184.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/5/2019 | -$1,040.92 | 6/1/2017 | $1,040.92 | $1,040.92 | $288.20 | $469.12 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $1,143.34 | $0.00 | $0.00 | $0.00 | $1,143.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/5/2019 | -$1,040.92 | 7/1/2017 | $1,040.92 | $1,040.92 | $289.01 | $468.31 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $102.42 | $0.00 | $0.00 | $0.00 | $102.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/6/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $1,194.55 | $0.00 | $0.00 | $0.00 | $1,194.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 1/8/2020 | -$1,040.92 | 8/1/2017 | $1,040.92 | $1,040.92 | $289.82 | $467.50 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $153.63 | $0.00 | $0.00 | $0.00 | $153.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/4/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $1,245.76 | $0.00 | $0.00 | $0.00 | $1,245.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 2/6/2020 | -$1,040.92 | 9/1/2017 | $1,040.92 | $1,040.92 | $290.64 | $466.68 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $204.84 | $0.00 | $0.00 | $0.00 | $204.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 3/9/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $1,296.97 | $0.00 | $0.00 | $0.00 | $1,296.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 3/11/2020 | -$1,040.92 | 10/1/2017 | $1,040.92 | $1,040.92 | $291.45 | $465.87 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $256.05 | $0.00 | $0.00 | $0.00 | $256.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/1/2020 | $2,081.84 | | | | | | | $2,081.84 | $2,081.84 | $0.00 | $2,337.89 | $0.00 | $0.00 | $0.00 | $2,337.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/1/2020 | -$1,040.92 | 11/1/2017 | $1,040.92 | $1,040.92 | $292.27 | $465.05 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $1,296.97 | $0.00 | $0.00 | $0.00 | $1,296.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/1/2020 | -$1,040.92 | 12/1/2017 | $1,040.92 | $1,040.92 | $293.09 | $464.23 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $256.05 | $0.00 | $0.00 | $0.00 | $256.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 6/1/2020 | $1,092.33 | | | | | | | $1,092.33 | $1,092.33 | $0.00 | $1,348.38 | $0.00 | $0.00 | $0.00 | $1,348.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 6/1/2020 | -$1,040.92 | 1/1/2018 | $1,040.92 | $1,040.92 | $293.92 | $463.40 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $307.46 | $0.00 | $0.00 | $0.00 | $307.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/9/2020 | $198.28 | | | | | | | $198.28 | $198.28 | $0.00 | $505.74 | $198.28 | $0.00 | $198.28 | $307.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/7/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $1,597.87 | $0.00 | $0.00 | $198.28 | $1,399.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 7/7/2020 | -$1,040.92 | 2/1/2018 | $1,040.92 | $1,040.92 | $294.75 | $462.57 | $283.60 | -$1,040.92 | $0.00 | $1,040.92 | $556.95 | $0.00 | $0.00 | $198.28 | $358.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/13/2020 | $770.65 | | | | | | | $770.65 | $770.65 | $0.00 | $1,327.60 | $770.65 | $0.00 | $968.93 | $358.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/31/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $2,419.73 | $0.00 | $0.00 | $968.93 | $1,450.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 7/31/2020 | -$1,072.18 | 3/1/2018 | $1,072.18 | $1,072.18 | $295.57 | $461.75 | $314.86 | -$1,072.18 | $0.00 | $1,072.18 | $1,347.55 | $0.00 | $0.00 | $968.93 | $378.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/17/2020 | $782.45 | | | | | | | $782.45 | $782.45 | $0.00 | $2,130.00 | $782.45 | $0.00 | $1,751.38 | $378.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 8/17/2020 | -$1,072.18 | 4/1/2018 | $1,072.18 | $1,072.18 | $296.41 | $460.91 | $314.86 | -$1,072.18 | $0.00 | $1,072.18 | $1,057.82 | $0.00 | $1,072.18 | $679.20 | $378.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/31/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $2,149.95 | $0.00 | $0.00 | $679.20 | $1,470.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 8/31/2020 | -$1,072.18 | 5/1/2018 | $1,072.18 | $1,072.18 | $297.24 | $460.08 | $314.86 | -$1,072.18 | $0.00 | $1,072.18 | $1,077.77 | $0.00 | $0.00 | $679.20 | $398.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/22/2020 | $924.78 | | | | | | | $924.78 | $924.78 | $0.00 | $2,002.55 | $924.78 | $0.00 | $1,603.98 | $398.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/22/2020 | -$1,072.18 | 6/1/2018 | $1,072.18 | $1,072.18 | $298.08 | $459.24 | $314.86 | -$1,072.18 | $0.00 | $1,072.18 | $930.37 | $0.00 | $1,072.18 | $531.80 | $398.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/8/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $2,022.50 | $0.00 | $0.00 | $531.80 | $1,490.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/8/2020 | -$1,050.82 | 7/1/2018 | $1,050.82 | $1,050.82 | $298.91 | $458.41 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $971.68 | $0.00 | $0.00 | $531.80 | $439.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/20/2020 | $616.52 | | | | | | | $616.52 | $616.52 | $0.00 | $1,588.20 | $616.52 | $0.00 | $1,148.32 | $439.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/20/2020 | -$1,050.82 | 8/1/2018 | $1,050.82 | $1,050.82 | $299.75 | $457.57 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $537.38 | $0.00 | $1,050.82 | $97.50 | $439.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 11/5/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $1,629.51 | $0.00 | $0.00 | $97.50 | $1,532.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/5/2020 | -$1,050.82 | 9/1/2018 | $1,050.82 | $1,050.82 | $300.60 | $456.72 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $578.69 | $0.00 | $0.00 | $97.50 | $481.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/9/2020 | $311.68 | | | | | | | $311.68 | $311.68 | $0.00 | $890.37 | $311.68 | $0.00 | $409.18 | $481.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/9/2020 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $1,982.50 | $0.00 | $0.00 | $409.18 | $1,573.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/9/2020 | -$1,050.82 | 10/1/2018 | $1,050.82 | $1,050.82 | $301.44 | $455.88 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $931.68 | $0.00 | $0.00 | $409.18 | $522.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/14/2020 | $935.04 | | | | | | | $935.04 | $935.04 | $0.00 | $1,866.72 | $935.04 | $0.00 | $1,344.22 | $522.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/11/2021 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $2,958.85 | $0.00 | $0.00 | $1,344.22 | $1,614.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/25/2021 | $623.36 | | | | | | | $623.36 | $623.36 | $0.00 | $3,582.21 | $623.36 | $0.00 | $1,967.58 | $1,614.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/10/2021 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $4,674.34 | $0.00 | $0.00 | $1,967.58 | $2,706.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/22/2021 | $779.20 | | | | | | | $779.20 | $779.20 | $0.00 | $5,453.54 | $779.20 | $0.00 | $2,746.78 | $2,706.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 3/15/2021 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $6,545.67 | $0.00 | $0.00 | $2,746.78 | $3,798.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/22/2021 | $691.33 | | | | | | | $691.33 | $691.33 | $0.00 | $7,237.00 | $691.33 | $0.00 | $3,438.11 | $3,798.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/8/2021 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $8,329.13 | $0.00 | $0.00 | $3,438.11 | $4,891.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/19/2021 | $533.98 | | | | | | | $533.98 | $533.98 | $0.00 | $8,863.11 | $533.98 | $0.00 | $3,972.09 | $4,891.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/7/2021 | -$1,050.82 | 11/1/2018 | $1,050.82 | $1,050.82 | $302.29 | $455.03 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $7,812.29 | $0.00 | $0.00 | $3,972.09 | $3,840.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/7/2021 | -$1,050.82 | 12/1/2018 | $1,050.82 | $1,050.82 | $303.14 | $454.18 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $6,761.47 | $0.00 | $0.00 | $3,972.09 | $2,789.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/7/2021 | -$1,050.82 | 1/1/2019 | $1,050.82 | $1,050.82 | $303.99 | $453.33 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $5,710.65 | $0.00 | $0.00 | $3,972.09 | $1,738.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/7/2021 | -$1,050.82 | 2/1/2019 | $1,050.82 | $1,050.82 | $304.85 | $452.47 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $4,659.83 | $0.00 | $0.00 | $3,972.09 | $687.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/7/2021 | -$1,050.82 | 3/1/2019 | $1,050.82 | $1,050.82 | $305.71 | $451.61 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $3,609.01 | $0.00 | $1,050.82 | $2,921.27 | $687.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/7/2021 | -$1,050.82 | 4/1/2019 | $1,050.82 | $1,050.82 | $306.57 | $450.75 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $2,558.19 | $0.00 | $1,050.82 | $1,870.45 | $687.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/7/2021 | -$1,050.82 | 5/1/2019 | $1,050.82 | $1,050.82 | $307.43 | $449.89 | $293.50 | -$1,050.82 | $0.00 | $1,050.82 | $1,507.37 | $0.00 | $1,050.82 | $819.63 | $687.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/10/2021 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $2,599.50 | $0.00 | $0.00 | $819.63 | $1,779.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/10/2021 | -$1,074.24 | 6/1/2019 | $1,074.24 | $1,074.24 | $308.29 | $449.03 | $316.92 | -$1,074.24 | $0.00 | $1,074.24 | $1,525.26 | $0.00 | $0.00 | $819.63 | $705.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/24/2021 | $512.94 | | | | | | | $512.94 | $512.94 | $0.00 | $2,038.20 | $512.94 | $0.00 | $1,332.57 | $705.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/24/2021 | -$1,074.24 | 7/1/2019 | $1,074.24 | $1,074.24 | $309.16 | $448.16 | $316.92 | -$1,074.24 | $0.00 | $1,074.24 | $963.96 | $0.00 | $1,074.24 | $258.33 | $705.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 6/5/2021 | $1,092.13 | | | | | | | $1,092.13 | $1,092.13 | $0.00 | $2,056.09 | $0.00 | $0.00 | $258.33 | $1,797.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 6/7/2021 | -$1,074.24 | 8/1/2019 | $1,074.24 | $1,074.24 | $310.03 | $447.29 | $316.92 | -$1,074.24 | $0.00 | $1,074.24 | $981.85 | $0.00 | $0.00 | $258.33 | $723.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/21/2021 | $554.91 | | | | | | | $554.91 | $554.91 | $0.00 | $1,536.76 | $554.91 | $0.00 | $813.24 | $723.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/6/2021 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $2,661.75 | $0.00 | $0.00 | $813.24 | $1,848.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 7/6/2021 | -$1,074.24 | 9/1/2019 | $1,074.24 | $1,074.24 | $310.90 | $446.42 | $316.92 | -$1,074.24 | $0.00 | $1,074.24 | $1,587.51 | $0.00 | $0.00 | $813.24 | $774.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/19/2021 | $553.57 | | | | | | | $553.57 | $553.57 | $0.00 | $2,141.08 | $553.57 | $0.00 | $1,366.81 | $774.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/5/2021 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $3,266.07 | $0.00 | $0.00 | $1,366.81 | $1,899.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/23/2021 | $760.46 | | | | | | | $760.46 | $760.46 | $0.00 | $4,026.53 | $760.46 | $0.00 | $2,127.27 | $1,899.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| Transaction Type | Transaction Date | Amount Received | Contractual Due Date | Contractual Amount due Per PCN Table | Contractual Applied | Principal | Interest | Escrow | Contractual Over/Short | Credit to Contractual Suspense | Debit from Contractual Suspense | Contractual Suspense | Credit to Pre-Petition-P&I Suspense | Debit from Pre-Petition-P&I Suspense | Pre-suspense Balance | Post-Suspense Balance | Credit to Trustee Interest | Fees/Late Charges/NSF | Credit to AO Suspense | Debit From AO Suspense | AO Suspense Balance | Debit/Credit to Corporate Advance | Corporate Advance Balance | Unsecured Funds Received | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 9/2/2021 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $5,151.52 | $0.00 | $0.00 | $2,127.27 | $3,024.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/20/2021 | $389.91 | | | | | | | $389.91 | $389.91 | $0.00 | $5,541.43 | $389.91 | $0.00 | $2,517.18 | $3,024.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/8/2021 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $6,666.42 | $0.00 | $0.00 | $2,517.18 | $4,149.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/15/2021 | -$1,074.24 | 10/1/2019 | $1,074.24 | $1,074.24 | $311.78 | $445.54 | $316.92 | -$1,074.24 | $0.00 | $1,074.24 | $5,592.18 | $0.00 | $0.00 | $2,517.18 | $3,075.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/15/2021 | -$1,092.13 | 11/1/2019 | $1,092.13 | $1,092.13 | $312.65 | $444.67 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $4,500.05 | $0.00 | $0.00 | $2,517.18 | $1,982.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/15/2021 | -$1,053.03 | 12/1/2019 | $1,092.13 | $1,053.03 | $313.53 | $443.79 | $295.71 | -$1,053.03 | $0.00 | $1,053.03 | $3,447.02 | $0.00 | $0.00 | $2,517.18 | $929.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/15/2021 | -$1,092.13 | 1/1/2020 | $1,092.13 | $1,092.13 | $314.41 | $442.91 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,354.89 | $0.00 | $1,092.13 | $1,425.05 | $929.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/15/2021 | -$1,092.13 | 2/1/2020 | $1,092.13 | $1,092.13 | $315.30 | $442.02 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $1,262.76 | $0.00 | $1,092.13 | $332.92 | $929.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/19/2021 | $643.75 | | | | | | | $643.75 | $643.75 | $0.00 | $1,906.51 | $643.75 | $0.00 | $976.67 | $929.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/29/2021 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $3,031.50 | $0.00 | $0.00 | $976.67 | $2,054.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/29/2021 | -$1,092.13 | 3/1/2020 | $1,092.13 | $1,092.13 | $316.18 | $441.14 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $1,939.37 | $0.00 | $0.00 | $976.67 | $962.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/22/2021 | $270.23 | | | | | | | $270.23 | $270.23 | $0.00 | $2,209.60 | $270.23 | $0.00 | $1,246.90 | $962.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/22/2021 | -$1,092.13 | 4/1/2020 | $1,092.13 | $1,092.13 | $317.07 | $440.25 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $1,117.47 | $0.00 | $1,092.13 | $154.77 | $962.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/8/2021 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $2,242.46 | $0.00 | $0.00 | $154.77 | $2,087.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/8/2021 | -$1,092.13 | 5/1/2020 | $1,092.13 | $1,092.13 | $317.97 | $439.35 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $1,150.33 | $0.00 | $0.00 | $154.77 | $995.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/21/2021 | $342.66 | | | | | | | $342.66 | $342.66 | $0.00 | $1,492.99 | $342.66 | $0.00 | $497.43 | $995.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/10/2022 | $1,124.99 | | | | | | | $1,124.99 | $1,124.99 | $0.00 | $2,617.98 | $0.00 | $0.00 | $497.43 | $2,120.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 1/10/2022 | -$1,092.13 | 6/1/2020 | $1,092.13 | $1,092.13 | $318.86 | $438.46 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $1,525.85 | $0.00 | $0.00 | $497.43 | $1,028.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/24/2022 | $479.76 | | | | | | | $479.76 | $479.76 | $0.00 | $2,005.61 | $479.76 | $0.00 | $977.19 | $1,028.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/14/2022 | $1,125.00 | | | | | | | $1,125.00 | $1,125.00 | $0.00 | $3,130.61 | $0.00 | $0.00 | $977.19 | $2,153.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 2/14/2022 | -$1,092.13 | 7/1/2020 | $1,092.13 | $1,092.13 | $319.76 | $437.56 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,038.48 | $0.00 | $0.00 | $977.19 | $1,061.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/22/2022 | $384.32 | | | | | | | $384.32 | $384.32 | $0.00 | $2,422.80 | $384.32 | $0.00 | $1,361.51 | $1,061.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 3/2/2022 | $1,126.00 | | | | | | | $1,126.00 | $1,126.00 | $0.00 | $3,548.80 | $0.00 | $0.00 | $1,361.51 | $2,187.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 3/2/2022 | -$1,092.13 | 9/1/2020 | $1,092.13 | $1,092.13 | $321.56 | $435.76 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,456.67 | $0.00 | $0.00 | $1,361.51 | $1,095.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/21/2022 | $283.11 | | | | | | | $283.11 | $283.11 | $0.00 | $2,739.78 | $283.11 | $0.00 | $1,644.62 | $1,095.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/7/2022 | $1,025.00 | | | | | | | $1,025.00 | $1,025.00 | $0.00 | $3,764.78 | $0.00 | $0.00 | $1,644.62 | $2,120.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/7/2022 | -$1,092.13 | 10/1/2020 | $1,092.13 | $1,092.13 | $322.46 | $434.86 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,672.65 | $0.00 | $0.00 | $1,644.62 | $1,028.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/18/2022 | $190.45 | | | | | | | $190.45 | $190.45 | $0.00 | $2,863.10 | $190.45 | $0.00 | $1,835.07 | $1,028.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/4/2022 | $1,025.00 | | | | | | | $1,025.00 | $1,025.00 | $0.00 | $3,888.10 | $0.00 | $0.00 | $1,835.07 | $2,053.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/4/2022 | -$1,092.13 | 11/1/2020 | $1,092.13 | $1,092.13 | $323.37 | $433.95 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,795.97 | $0.00 | $0.00 | $1,835.07 | $960.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/20/2022 | $383.79 | | | | | | | $383.79 | $383.79 | $0.00 | $3,179.76 | $383.79 | $0.00 | $2,218.86 | $960.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/20/2022 | -$1,092.13 | 12/1/2020 | $1,092.13 | $1,092.13 | $324.28 | $433.04 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,087.63 | $0.00 | $1,092.13 | $1,126.73 | $960.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 6/6/2022 | $1,125.00 | | | | | | | $1,125.00 | $1,125.00 | $0.00 | $3,212.63 | $0.00 | $0.00 | $1,126.73 | $2,085.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 6/6/2022 | -$1,092.13 | 1/1/2021 | $1,092.13 | $1,092.13 | $325.19 | $432.13 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,120.50 | $0.00 | $0.00 | $1,126.73 | $993.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/17/2022 | $299.14 | | | | | | | $299.14 | $299.14 | $0.00 | $2,419.64 | $299.14 | $0.00 | $1,425.87 | $993.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/7/2022 | $1,030.00 | | | | | | | $1,030.00 | $1,030.00 | $0.00 | $3,449.64 | $0.00 | $0.00 | $1,425.87 | $2,023.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 7/7/2022 | -$1,092.13 | 2/1/2021 | $1,092.13 | $1,092.13 | $326.11 | $431.21 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,357.51 | $0.00 | $0.00 | $1,425.87 | $931.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/18/2022 | $3,115.67 | | | | | | | $3,115.67 | $3,115.67 | $0.00 | $5,473.18 | $3,115.67 | $0.00 | $4,541.54 | $931.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/18/2022 | -$1,092.13 | 3/1/2021 | $1,092.13 | $1,092.13 | $327.02 | $430.30 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $4,381.05 | $0.00 | $1,092.13 | $3,449.41 | $931.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/18/2022 | -$1,092.13 | 4/1/2021 | $1,092.13 | $1,092.13 | $327.94 | $429.38 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $3,288.92 | $0.00 | $1,092.13 | $2,357.28 | $931.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/18/2022 | -$1,092.13 | 5/1/2021 | $1,092.13 | $1,092.13 | $328.86 | $428.46 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,196.79 | $0.00 | $1,092.13 | $1,265.15 | $931.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/8/2022 | $37.87 | | | | | | | $37.87 | $37.87 | $0.00 | $2,234.66 | $0.00 | $0.00 | $1,265.15 | $969.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/8/2022 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,364.66 | $0.00 | $0.00 | $1,265.15 | $2,099.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 8/8/2022 | -$1,092.13 | 6/1/2021 | $1,092.13 | $1,092.13 | $329.79 | $427.53 | $334.81 | -$1,092.13 | $0.00 | $1,092.13 | $2,272.53 | $0.00 | $0.00 | $1,265.15 | $1,007.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/22/2022 | $768.50 | | | | | | | $768.50 | $768.50 | $0.00 | $3,041.03 | $768.50 | $0.00 | $2,033.65 | $1,007.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 9/6/2022 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $4,171.03 | $0.00 | $0.00 | $2,033.65 | $2,137.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 9/6/2022 | -$1,124.99 | 7/1/2021 | $1,124.99 | $1,124.99 | $330.72 | $426.60 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $3,046.04 | $0.00 | $0.00 | $2,033.65 | $1,012.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/16/2022 | $504.00 | | | | | | | $504.00 | $504.00 | $0.00 | $3,550.04 | $504.00 | $0.00 | $2,537.65 | $1,012.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/16/2022 | -$1,124.99 | 8/1/2021 | $1,124.99 | $1,124.99 | $331.65 | $425.67 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,425.05 | $0.00 | $1,124.99 | $1,412.66 | $1,012.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/7/2022 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,555.05 | $0.00 | $0.00 | $1,412.66 | $2,142.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/7/2022 | -$1,124.99 | 9/1/2021 | $1,124.99 | $1,124.99 | $332.58 | $424.74 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,430.06 | $0.00 | $0.00 | $1,412.66 | $1,017.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/21/2022 | $840.00 | | | | | | | $840.00 | $840.00 | $0.00 | $3,270.06 | $840.00 | $0.00 | $2,252.66 | $1,017.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/21/2022 | -$1,124.99 | 10/1/2021 | $1,124.99 | $1,124.99 | $333.52 | $423.80 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,145.07 | $0.00 | $1,124.99 | $1,127.67 | $1,017.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 11/2/2022 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,275.07 | $0.00 | $0.00 | $1,127.67 | $2,147.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/2/2022 | -$1,124.99 | 11/1/2021 | $1,124.99 | $1,124.99 | $334.45 | $422.87 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,150.08 | $0.00 | $0.00 | $1,127.67 | $1,022.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/5/2022 | $477.78 | | | | | | | $477.78 | $477.78 | $0.00 | $2,627.86 | $477.78 | $0.00 | $1,605.45 | $1,022.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/7/2022 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,757.86 | $0.00 | $0.00 | $1,605.45 | $2,152.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/7/2022 | -$1,124.99 | 12/1/2021 | $1,124.99 | $1,124.99 | $335.39 | $421.93 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,632.87 | $0.00 | $0.00 | $1,605.45 | $1,027.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/16/2022 | $637.04 | | | | | | | $637.04 | $637.04 | $0.00 | $3,269.91 | $637.04 | $0.00 | $2,242.49 | $1,027.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 12/16/2022 | -$1,124.99 | 1/1/2022 | $1,124.99 | $1,124.99 | $336.34 | $420.98 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,144.92 | $0.00 | $1,124.99 | $1,117.50 | $1,027.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/13/2023 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,274.92 | $0.00 | $0.00 | $1,117.50 | $2,157.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 1/13/2023 | -$1,124.99 | 2/1/2022 | $1,124.99 | $1,124.99 | $337.28 | $420.04 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,149.93 | $0.00 | $0.00 | $1,117.50 | $1,032.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/23/2023 | $796.30 | | | | | | | $796.30 | $796.30 | $0.00 | $2,946.23 | $796.30 | $0.00 | $1,913.80 | $1,032.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/10/2023 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $4,076.23 | $0.00 | $0.00 | $1,913.80 | $2,162.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 2/10/2023 | -$1,124.99 | 3/1/2022 | $1,124.99 | $1,124.99 | $338.23 | $419.09 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,951.24 | $0.00 | $0.00 | $1,913.80 | $1,037.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/21/2023 | $637.04 | | | | | | | $637.04 | $637.04 | $0.00 | $3,588.28 | $637.04 | $0.00 | $2,550.84 | $1,037.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 2/21/2023 | -$1,124.99 | 4/1/2022 | $1,124.99 | $1,124.99 | $339.18 | $418.14 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,463.29 | $0.00 | $1,124.99 | $1,425.85 | $1,037.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 3/9/2023 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,593.29 | $0.00 | $0.00 | $1,425.85 | $2,167.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 3/9/2023 | -$1,124.99 | 5/1/2022 | $1,124.99 | $1,124.99 | $340.14 | $417.18 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,468.30 | $0.00 | $0.00 | $1,425.85 | $1,042.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/20/2023 | $796.30 | | | | | | | $796.30 | $796.30 | $0.00 | $3,264.60 | $796.30 | $0.00 | $2,222.15 | $1,042.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 3/20/2023 | -$1,124.99 | 6/1/2022 | $1,124.99 | $1,124.99 | $341.09 | $416.23 | $367.67 | -$1,124.99 | $0.00 | $1,124.99 | $2,139.61 | $0.00 | $1,124.99 | $1,097.16 | $1,042.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/10/2023 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,269.61 | $0.00 | $0.00 | $1,097.16 | $2,172.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/10/2023 | -$1,129.25 | 7/1/2022 | $1,129.25 | | | | | | | | | | | | | | | | | | | | | |

| Transaction Type | Transaction Date | Amount Received | Contractual Due Date | Contractual Amount due Per PCN Table | Contractual Applied | Principal | Interest | Escrow | Contractual Over/Short | Credit to Contractual Suspense | Debit from Contractual Suspense | Contractual Suspense | Credit to Pre-Petition-P&I Suspense | Debit from Pre-Petition-P&I Suspense | Pre-suspense Balance | Post-Suspense Balance | Credit to Trustee Interest | Fees/Late Charges/NSF | Credit to AO Suspence | Debit From AO Suspence | AO Suspense Balance | Debit/Credit to Corporate Advance | Corporate Advance Balance | Unsecured Funds Received | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Petition-P&I | 4/25/2023 | $637.04 | | | | | | | $637.04 | $637.04 | $0.00 | $2,777.40 | $637.04 | $0.00 | $1,734.20 | $1,043.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/3/2023 | $1,130.00 | | | | | | | $1,130.00 | $1,130.00 | $0.00 | $3,907.40 | $0.00 | $0.00 | $1,734.20 | $2,173.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/3/2023 | -$1,129.25 | 8/1/2022 | $1,129.25 | $1,129.25 | $343.02 | $414.30 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $2,778.15 | $0.00 | $0.00 | $1,734.20 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/22/2023 | $477.78 | | | | | | | $477.78 | $477.78 | $0.00 | $3,255.93 | $477.78 | $0.00 | $2,211.98 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/22/2023 | -$1,129.25 | 9/1/2022 | $1,129.25 | $1,129.25 | $343.98 | $413.34 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $2,126.68 | $0.00 | $1,129.25 | $1,082.73 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/15/2023 | $637.04 | | | | | | | $637.04 | $637.04 | $0.00 | $2,763.72 | $637.04 | $0.00 | $1,719.77 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 6/15/2023 | -$1,129.25 | 10/1/2022 | $1,129.25 | $1,129.25 | $344.95 | $412.37 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,634.47 | $0.00 | $1,129.25 | $590.52 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/13/2023 | $663.08 | | | | | | | $663.08 | $663.08 | $0.00 | $2,297.55 | $663.08 | $0.00 | $1,253.60 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/13/2023 | -$1,129.25 | 11/1/2022 | $1,129.25 | $1,129.25 | $345.92 | $411.40 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,168.30 | $0.00 | $1,129.25 | $124.35 | $1,043.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/18/2023 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,289.30 | $0.00 | $0.00 | $124.35 | $2,164.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 7/18/2023 | -$1,129.25 | 12/1/2022 | $1,129.25 | $1,129.25 | $346.89 | $410.43 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,160.05 | $0.00 | $0.00 | $124.35 | $1,035.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/11/2023 | $663.08 | | | | | | | $663.08 | $663.08 | $0.00 | $1,823.13 | $663.08 | $0.00 | $787.43 | $1,035.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/14/2023 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,944.13 | $0.00 | $0.00 | $787.43 | $2,156.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 8/14/2023 | -$1,129.25 | 1/1/2023 | $1,129.25 | $1,129.25 | $347.87 | $409.45 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,814.88 | $0.00 | $0.00 | $787.43 | $1,027.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 9/15/2023 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,935.88 | $0.00 | $0.00 | $787.43 | $2,148.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 9/15/2023 | -$1,129.25 | 2/1/2023 | $1,129.25 | $1,129.25 | $348.84 | $408.48 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,806.63 | $0.00 | $0.00 | $787.43 | $1,019.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/16/2023 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,927.63 | $0.00 | $0.00 | $787.43 | $2,140.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/16/2023 | -$1,129.25 | 3/1/2023 | $1,129.25 | $1,129.25 | $349.83 | $407.49 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,798.38 | $0.00 | $0.00 | $787.43 | $1,010.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/17/2023 | $287.28 | | | | | | | $287.28 | $287.28 | $0.00 | $2,085.66 | $287.28 | $0.00 | $1,074.71 | $1,010.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/17/2023 | -$1,129.25 | 4/1/2023 | $1,129.25 | $1,129.25 | $350.81 | $406.51 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $956.41 | $54.54 | $1,129.25 | $0.00 | $956.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 11/20/2023 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,077.41 | $0.00 | $0.00 | $0.00 | $2,077.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/20/2023 | -$1,129.25 | 5/1/2023 | $1,129.25 | $1,129.25 | $351.80 | $405.52 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $948.16 | $0.00 | $0.00 | $0.00 | $948.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/21/2023 | $787.75 | | | | | | | $787.75 | $787.75 | $0.00 | $1,735.91 | $787.75 | $0.00 | $787.75 | $948.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/22/2023 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,856.91 | $0.00 | $0.00 | $787.75 | $2,069.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/22/2023 | -$1,129.25 | 6/1/2023 | $1,129.25 | $1,129.25 | $352.79 | $404.53 | $371.93 | -$1,129.25 | $0.00 | $1,129.25 | $1,727.66 | $0.00 | $0.00 | $787.75 | $939.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/17/2024 | $472.65 | | | | | | | $472.65 | $472.65 | $0.00 | $2,200.31 | $472.65 | $0.00 | $1,260.40 | $939.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 1/17/2024 | -$1,120.77 | 7/1/2023 | $1,120.77 | $1,120.77 | $353.78 | $403.54 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $1,079.54 | $0.00 | $1,120.77 | $139.63 | $939.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/1/2024 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,200.54 | $0.00 | $0.00 | $139.63 | $2,060.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 2/1/2024 | -$1,120.77 | 8/1/2023 | $1,120.77 | $1,120.77 | $354.77 | $402.55 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $1,079.77 | $0.00 | $0.00 | $139.63 | $940.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/16/2024 | $787.75 | | | | | | | $787.75 | $787.75 | $0.00 | $1,867.52 | $787.75 | $0.00 | $927.38 | $940.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$39.11 | | | | | | | -$39.11 | $0.00 | $39.11 | $1,828.41 | $0.00 | $39.11 | $888.27 | $940.14 | $0.00 | $39.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$15.00 | | | | | | | -$15.00 | $0.00 | $15.00 | $1,813.41 | $0.00 | $15.00 | $873.27 | $940.14 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$15.00 | | | | | | | -$15.00 | $0.00 | $15.00 | $1,798.41 | $0.00 | $15.00 | $858.27 | $940.14 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$19.81 | | | | | | | -$19.81 | $0.00 | $19.81 | $1,778.60 | $0.00 | $19.81 | $838.46 | $940.14 | $0.00 | $19.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$28.85 | | | | | | | -$28.85 | $0.00 | $28.85 | $1,749.75 | $0.00 | $28.85 | $809.61 | $940.14 | $0.00 | $28.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$0.50 | | | | | | | -$0.50 | $0.00 | $0.50 | $1,749.25 | $0.00 | $0.50 | $809.11 | $940.14 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$0.50 | | | | | | | -$0.50 | $0.00 | $0.50 | $1,748.75 | $0.00 | $0.50 | $808.61 | $940.14 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$380.00 | | | | | | | -$380.00 | $0.00 | $380.00 | $1,368.75 | $0.00 | $380.00 | $428.61 | $940.14 | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 2/16/2024 | -$120.41 | | | | | | | -$120.41 | $0.00 | $120.41 | $1,248.34 | $0.00 | $120.41 | $308.20 | $940.14 | $0.00 | $120.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/22/2024 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,369.34 | $0.00 | $0.00 | $308.20 | $2,061.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 2/22/2024 | -$1,120.77 | 9/1/2023 | $1,120.77 | $1,120.77 | $355.77 | $401.55 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $1,248.57 | $0.00 | $0.00 | $308.20 | $940.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/29/2024 | $787.75 | | | | | | | $787.75 | $787.75 | $0.00 | $2,036.32 | $787.75 | $0.00 | $1,095.95 | $940.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 3/29/2024 | -$1,120.77 | 10/1/2023 | $1,120.77 | $1,120.77 | $356.77 | $400.55 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $915.55 | $24.82 | $1,120.77 | $0.00 | $915.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/12/2024 | $1,121.00 | | | | | | | $1,121.00 | $1,121.00 | $0.00 | $2,036.55 | $0.00 | $0.00 | $0.00 | $2,036.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/12/2024 | -$1,120.77 | 11/1/2023 | $1,120.77 | $1,120.77 | $357.77 | $399.55 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $915.78 | $0.00 | $0.00 | $0.00 | $915.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/22/2024 | $294.08 | | | | | | | $294.08 | $294.08 | $0.00 | $1,209.86 | $294.08 | $0.00 | $294.08 | $915.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/22/2024 | $336.12 | | | | | | | $336.12 | $336.12 | $0.00 | $1,545.98 | $336.12 | $0.00 | $630.20 | $915.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/22/2024 | -$1,120.77 | 12/1/2023 | $1,120.77 | $1,120.77 | $358.78 | $398.54 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $425.21 | $0.00 | $204.99 | $425.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/7/2024 | $1,120.00 | | | | | | | $1,120.00 | $1,120.00 | $0.00 | $1,545.21 | $0.00 | $0.00 | $425.21 | $1,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/7/2024 | -$1,120.77 | 1/1/2024 | $1,120.77 | $1,120.77 | $359.79 | $397.53 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $424.44 | $0.00 | $1.54 | $423.67 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/8/2024 | $1,120.00 | | | | | | | $1,120.00 | $1,120.00 | $0.00 | $1,544.44 | $0.00 | $0.00 | $423.67 | $1,120.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/8/2024 | -$1,120.77 | 2/1/2024 | $1,120.77 | $1,120.77 | $360.80 | $396.52 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $423.67 | $0.00 | $0.00 | $423.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/28/2024 | $390.84 | | | | | | | $390.84 | $390.84 | $0.00 | $814.51 | $390.84 | $0.00 | $814.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Payment - Agreed-Order-P&I | 6/11/2024 | $2,175.00 | | | | | | | $2,175.00 | $2,175.00 | $0.00 | $2,989.51 | $0.00 | $0.00 | $814.51 | $0.00 | $0.00 | $0.00 | $2,175.00 | $0.00 | $2,175.00 | $0.00 | $0.00 | |
| Applied from AO Suspense-P&I | 6/11/2024 | -$1,120.77 | 3/1/2024 | $1,120.77 | $1,120.77 | $361.82 | $395.50 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $1,868.74 | $0.00 | $0.00 | $814.51 | $0.00 | $0.00 | $0.00 | $0.00 | $1,120.77 | $1,054.23 | $0.00 | $0.00 | |
| Applied from AO Suspense-P&I | 6/11/2024 | -$1,120.77 | 4/1/2024 | $1,120.77 | $1,120.77 | $362.83 | $394.49 | $363.45 | -$1,120.77 | $0.00 | $1,120.77 | $747.97 | $0.00 | $814.51 | $0.00 | $747.97 | $0.00 | $0.00 | $66.54 | $1,120.77 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 6/17/2024 | -$35.89 | | | | | | | -$35.89 | $0.00 | $35.89 | $712.08 | $35.89 | $35.89 | $0.00 | $712.08 | $0.00 | $35.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 5/1/2024 | $1,120.77 | $0.00 | | | | | | | | | | | | | | | | | | | | |
| | | | 6/1/2024 | $1,120.77 | $0.00 | | | | | | | | | | | | | | | | | | | | |
| | | | 7/1/2024 | $1,117.17 | $0.00 | | | | | | | | | | | | | | | | | | | | |